# EXHIBIT C

# INVOICE



| | |
|---|---|
| INVOICE NUMBER: | 0093859-IN |
| INVOICE DATE: | 04/30/2007 |
| ORDER NUMBER: | 0041115 |
| ORDER DATE: | 04/23/2007 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066 1-800-356-3521 FAX (330) 335-9504

**SOLD TO:**

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

**SHIP TO:**

WEISS & WOOLRICH C/O
PAUL BELL MIDDLE SCHOOL
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

DELIVERY DATE:   PROJECT NO: FL07101-   PROJECT NAME: PAUL BELL MIDDLE SCHOOL

| CUSTOMER P.O. 1049-5014 | SHIP VIA | F.O.B. | TERMS NET 90 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 00339 ELASTOPHENE FL HP BLACK GRIT | | | | | | |
| QTY 40    NO CHARGE | | | | | | |
| 00410 SOPRALENE FL 180 | ROLL | 510.00 WHSE: OH1 | 510.00 | 0.00 | 38.65 | 19,711.50 |
| VAFS1 FUEL SURCHARGE FLORIDA | | | | | | 472.00 |

| | |
|---|---|
| Net Invoice: | 20,183.50 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,182.69 |
| **Invoice Total:** | **21,366.19** |

ACCOUNTING

# SALES ORDER



**SOPREMA** ®

310 QUADRAL DR. WADSWORTH, OH 44281
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

ORDER NUMBER: 0041115
ORDER DATE: 4/23/2007
CUSTOMER NO: FL141
SALESPERSON: C13

**SOLD TO:**
WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

**SHIP TO:**
WEISS & WOOLRICH C/O
PAUL BELL MIDDLE SCHOOL
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE: 4/26/2007        PROJECT INFO:  FL07101- PAUL BELL MIDDLE SCHOOL

| CUSTOMER P.O. 1049-5014 | SHIP VIA VAN | F.O.B. | TERMS NET 90 | | | |
|---|---|---|---|---|---|---|
| ITEM NUMBER | UNIT | ORDERED | SHIPPED | BACK ORDER | PRICE | AMOUNT |
| **** REVISION **** | | | | | | |
| 00339 | ROLL | 40.00 | 0.00 | 0.00 | 0.0000 | 0.00 |
| ELASTOPHENE FL HP BLACK GRIT | | | WHSE: OH1 | | | |
| 00410 | ROLL | 510.00 | 0.00 | 0.00 | 38.6500 | 19,711.50 |
| SOPRALENE FL 180 | | | WHSE: OH1 | | | |

7241VA FUEL SURCHARGE FLORIDA                    ~~0.00~~

$472.00

DELIVER 4/26/07
DRIVER MUST CALL B4 DELIVERY,
TO DIANA @ 954-419-9339

PICK-UP #41115

***** REVISION *****
ADDED 39 ROLLS OF 00339 THAT WAS
MADE FOR THIS CUSTOMER; M.O. #3940
****** REVISION 2 ******
SEND ALL 00339 IN STOCK; REMOVE ONE ROLL OF
MO 3940 FOR SAMPLES.
QTY. CHANGE ON 00410

| | |
|---|---|
| Net Order: | 19,711.50 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,182.69 |
| Order Total: | ~~20,894.19~~ |

21366.19

1/24/2 11:27:17AM  JP

# PICKING SHEET



**SOPREMA** ®

Page: 1

ORD R DATE: 04/23/07
WAR HOUSE: OH1
ORDER NUMBER: 0041115
CUSTC MER NO: FL141

SHIP TO:
WEISS & WOOLRICH C/O
PAUL BELL MIDDLE SCHOOL
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SOLD TO:
WEISS & WOOLRICH  OUTHERN

| SHIP VIA: | VAN | | SHIPPING DATE: | 4/24/2007 | DELIVER / DATE: | 4/26/2007 |

| CUSTOMER P.O. | PROJECT # | PROJECT N/ ME |
|---|---|---|
| 1049-5014 | FL07101- | PAUL BEI _ MIDDLE SCHOOL |

| LINE # | HM | ITEM NO. | UNIT | ORDERED | ROLLS/PALLET | SHIPPED | BACK ORDER | WEIGHT |
|---|---|---|---|---|---|---|---|---|

**** REVISION ****

| 2 | N | 00339 | ROLL | 39.00 | 30 | 39 | | 3,783.00 |
|---|---|---|---|---|---|---|---|---|
| | | ELASTOPHENE FL HP BLACK GRIT | | | 39 40 | | | |
| | | Lot Number : | | | | | | |
| 3 | | 00410 | ROLL | 540.00 | 30 | 5/0 | | 38,760 ~~41,040.00~~ |
| | | SOPRALENE FL 180 | | 3863 | | | | |
| | | Lot Number : | | | | | | |

DELIVER 4/26/07

DRIVER MUST CALL B4 DELIVERY.
TO DJANA @ 954-419-9339

PICK-UP #41115

***** REVISION *****

ADDED 39 ROLLS OF 00339 THAT WAS
MADE FOR THIS CUSTOMER; M.O. #3940

Total Product Weight: __~~44,823.00~~__

| Miles: | Line Haul $ | FSC: $ | HAZ: $ | Stop: $ | TOTAL: $ |
|---|---|---|---|---|---|
| Location: | | # Pallet: | 19 | Prepared by:: | Shipped by:: |

# Weiss & Woolrich
# Southern Enterprises, Inc.

1431 S.W. 30th Avenue, Deerfield Beach, Florida 33442

Ph: (954) 419-9339  Fax: (954) 419-9337

# *Purchase Order*

Show this purchase order number
on all correspondence, invoices and
shipping papers & packages.

Date: **April 23, 2007**

P.O. NO: **1049-5014**

| | | | |
|---|---|---|---|
| Vendor | **Soprema, Inc.** | Job Name: | **MDCPS - Paul Bell Middle** |
| | | Job Number: | **964-34** |
| Phone: | **800-356-3521** | Ship To | **1431 SW 30 Avenue** |
| Fax: | **330-334-9187** | | **Deerfield Beach, 33442** |
| Contact: | **Krista Kristophel** | | |

| REQUISITIONED BY | MATERIAL NEEDED BY | SHIPPED | Account # | |
|---|---|---|---|---|
| > | **Tim Eberly** | **ASAP** | | |

| Qty | UNIT OF MEASURE | COST CODE/ PHASE | MATERIAL | UNIT PRICE | LINE TOTAL |
|---|---|---|---|---|---|
| **1** | **Truck** | **0752.09** | **Sopralene 180 Flam** | **38.65** | - |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Subtotal | - |
| | | | | S&H / Sales Tax | |
| | | | | Total | |

FAXED By: Diana Date: 4/23/07

4115

| 04/23/07 | Diana Magliarisi  ext. 132 | | 04/23/07 |
|---|---|---|---|
| DATE ORDERED | ORDERD BY | SIGNATURE | DATE |

# PICKING SHEET



ORDER DATE: 04/23/07
WAREHOUSE: OH1
ORDER NUMBER: 0041115
CUSTOMER NO: FL141

SOLD TO:
WEISS & WOOLRICH SOUTHERN

SHIP TO:
WEISS & WOOLRICH C/O
PAUL BELL MIDDLE SCHOOL
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

| | | | | |
|---|---|---|---|---|
| SHIPPING DATE: | 4/24/2007 | DELIVERY DATE: | 4/26/2007 | |

SHIP VIA:    VAN

| CUSTOMER P.O. | PROJECT # | PROJECT NAME |
|---|---|---|
| 1049-5014 | FL07101- | PAUL BELL MIDDLE SCHOOL |

| LINE # | HM | ITEM NO. | UNIT | ORDERED | ROLLS/PALLET | SHIPPED | BACK ORDER | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| **** REVISION **** | | | | | | | | |
| 2 | N | 00339 | ROLL | 40.00 | 30 | *40* | — — | 3,880.00 |
| /10 | | ELASTOPHENE FL HP BLACK GRIT | | | | | | |
| | | Lot Number : | | *3940(38)/ 0000 (2)* | | | | |
| 3 | | 00410 | ROLL | 510.00 | 30 | *570* | — — | 38,760.00 |
| 17 | | SOPRALENE FL 180 | | | | | | |
| | | Lot Number : | | *3863* | | | | |

DELIVER 4/26/07

DRIVER MUST CALL B4 DELIVERY.
TO DIANA @ 954-419-9339

PICK-UP #41115

***** REVISION *****
ADDED 39 ROLLS OF 00339 THAT WAS
MADE FOR THIS CUSTOMER; M.O. #3940.

****** REVISION 2 ******
SEND ALL 00339 IN STOCK; REMOVE ONE ROLL OF

MO 3940 FOR SAMPLES.
QTY. CHANGE ON 00410

*19p @ 43 170*

Total Product Weight:  42,640.00

| Miles: | Line Haul $ | FSC: $ | HAZ: $ | Stop: $ | TOTAL: $ |
|---|---|---|---|---|---|
| Location: | *Row 2* | # Pallet: *19* | Prepared by:: *RL* | Shipped by:: | |



310 QUADRAL DR. WADSWORTH, OH 44281
PHONE (330) 334-0066  1-800-356-3521 FAX (330) 335-9504

SHIP TO:
WEISS & WOOLRICH C/O
PAUL BELL MIDDLE SCHOOL
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SOLD TO:
WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

PROJECT INFO:  FL07101- PAUL BELL MIDDLE SCH        CUSTOMER NO: FL141

| CUSTOMER P.O. | SHIP VIA | F.O.B. | HAZMAT EMERGENCY # |
|---|---|---|---|
| 1049-5014 | VAN | | 1-800-424-9300 |

| HM | ITEM NO. | DESCRIPTION | ORDERED | SHIPPED | BACK ORDER | WEIGHT |
|---|---|---|---|---|---|---|
| | | *** REVISION **** | | | | |
| | 00339 | ELASTOPHENE FL HP BLACK GRIT | 40.00 | 40.00 | 0.00 | 3,880.00 |
| | | LOT DISTRIBUTION:  3940 | | 38.00 | | |
| | | LOT DISTRIBUTION:  NO MO | | 2.00 | | |
| | 00410 | SOPRALENE FL 180 | 510.00 | 510.00 | 0.00 | 38,760.00 |
| | | LOT DISTRIBUTION:  3863 | | 510.00 | | |
| | /VAFS1 | | | | | |
| | | 7241 VA FUEL SURCHARGE FLORIDA | | | | |

DELIVER 4/26/07
DRIVER MUST CALL B4 DELIVERY,
TO DIANA @ 954-419-9339

PICK-UP #41115

**** REVISION *****
ADDED 39 ROLLS OF 00339 THAT WAS
MADE FOR THIS CUSTOMER; M.O. #3940
***** REVISION 2 ******
SEND ALL 00339 IN STOCK; REMOVE ONE ROLL OF
MO 3940 FOR SAMPLES.
QTY. CHANGE ON 00410

PLACARD RECEIVED _____

This is to certify the above named materials are properly classified,
described, packaged, marked and labeled, and are in proper condition
for transportation according to the applicable regulations of the
Department of Transportation."

HAZARDOUS/lbs _____ RECEIVED MSDS _____
DRIVER SIGNATURE X _____
LOAD DATE/TIME ____ 4/24/07
NUMBER OF SKIDS ____ 19        WEIGHT/lbs  43,970
SHIPPED BY _____   PREPARED BY ____ KC

'24/2(  1:11:15PM  JP          ALL PALLETS MUST BE TARPED*V BOARDS MUST BE USED

# INVOICE



**SOPREMA** ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0095519-IN |
| INVOICE DATE: | 06/25/2007 |
| ORDER NUMBER: | 0046733 |
| ORDER DATE: | 06/21/2007 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

**SOLD TO:**

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

**SHIP TO:**

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:          PROJECT NO:  FL072008          PROJECT NAME:  MDCPS

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|
| 1086-5211 | | | NET 90 |

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 00410 | ROLL | 540.00 | 540.00 | 0.00 | 38.65 | 20,871.00 |
| SOPRALENE FL 180 | | WHSE: OH1 | | | | |
| VAFS1 | | | | | | 472.00 |
| FUEL SURCHARGE FLORIDA | | | | | | |

WWS   1086   521
Company   Job#   PO#
5442
Voucher#   7/6/07   GL#
   Date Ent
Approved   Date

11/25/07

RECEIVED  JUL 0 3 2007

| | |
|---|---|
| Net Invoice: | 21,343.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,252.26 |
| **Invoice Total:** | **22,595.26** |

# INVOICE



| | |
|---|---|
| INVOICE NUMBER: | 0095648-IN |
| INVOICE DATE: | 06/28/2007 |
| ORDER NUMBER: | 0046744 |
| ORDER DATE: | 06/21/2007 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

DELIVERY DATE:   PROJECT NO: FL07 2008   PROJECT NAME: MDCPS

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|
| 070-5205 | | | NET 90 |

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 963 SOPRALENE FL 180 FR WHITE | ROLL | 375.00 WHSE: OH1 | 375.00 | 0.00 | 46.55 | 17,456.25 |
| AFS1 FUEL SURCHARGE FLORIDA | | | | | | 472.00 |



WWS
Company
Voucher#
Approved

1070   5205
Job#         PO#
Date Ent      GL#
Date

APPROVED
JUL 0 2 2007

| | |
|---|---|
| Net Invoice: | 17,928.25 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,047.38 |
| **Invoice Total:** | **18,975.63** |

Soprema, Inc.
Our Account No. **5000.00**

February 26, 2009

Check No. **780005510**
Vendor No. **SOP500**

| Invoice No. | Date | Description | Amount | Discount | Net Amount |
|---|---|---|---|---|---|
| 0010352-IN | 11/12/08 | Order 7429 (IT Data Ctr) | 26,182.20 | | 26,182.20 |
| 9480W-IN | 01/26/09 | Warranty/ PAlm Beach Lakes HS | 500.00 | | 500.00 |
| 9539W-IN | 01/31/09 | warranty/ Scott Lake eLementary | 500.00 | | 500.00 |
| 9540W-IN | 02/01/09 | Warranty/Scott Lake Elementary | 500.00 | | 500.00 |
| | | | **Total** | | **253,853.02** |

---

Soprema, Inc.
Our Account No. **5000.00**

February 26, 2009

Check No. **780005509**
Vendor No. **SOP500**

| Invoice No. | Date | Description | Amount | Discount | Net Amount |
|---|---|---|---|---|---|
| 0010094-IN | 10/31/08 | Order 1191-7349 | 2,329.35 | | 2,329.35 |
| 0010314-IN | 11/11/08 | INVENTORY | 17,331.00 | | 17,331.00 |
| 0010313-IN | 11/11/08 | INVENTORY | 31,722.80 | | 31,722.80 |
| 0010312-IN | 11/11/08 | INVENTORY | 31,722.80 | | 31,722.80 |
| 0010311-IN | 11/11/08 | INVENTORY | 31,722.80 | | 31,722.80 |
| 0010673-IN | 11/24/08 | INVENTORY | 29,021.07 | | 29,021.07 |
| 0010652-IN | 11/24/08 | INVENTORY | 16,965.00 | | 16,965.00 |
| 0010653-IN | 11/24/08 | Inventory (IT Data) | 16,965.00 | | 16,965.00 |
| 0010672-IN | 11/24/08 | INVENTORY | 31,426.00 | | 31,426.00 |
| 0010654-IN | 11/24/08 | INVENTORY | 16,965.00 | | 16,965.00 |
| | | | | **Total** | **226,170.82** |

# INVOICE



SOPREMA®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521 FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0010352-IN |
| INVOICE DATE: | 11/12/2008 |
| ORDER NUMBER: | 0066361 |
| ORDER DATE: | 11/07/2008 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

DELIVERY DATE:              PROJECT NO:  FL08101-      PROJECT NAME:   STOCK

| CUSTOMER P.O. 7429 | SHIP VIA | | F.O.B. | | TERMS NET 90 | | |
|---|---|---|---|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 06010 SOPRALENE FL STICK | ROLL | 125.00 WHSE: OH1 | 125.00 | 0.00 | 84.30 | 10,537.50 |
| 03963 SOPRALENE FL 180 FR WHITE | ROLL | 180.00 WHSE: OH1 | 180.00 | 0.00 | 45.80 | 8,244.00 |
| 05181 SOPRALAST 50 TV ALU | ROLL | 60.00 WHSE: OH1 | 60.00 | 0.00 | 90.28 | 5,416.80 |
| /VAFS1 FUEL SURCHARGE FLORIDA | | | | | | 532.00 |

*pricing*

Company     PO #     Approval
G/L #     Job #     Code
Voucher #

RECEIVED
NOV 2 0 2008

| | |
|---|---|
| Net Invoice: | 24,730.30 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,451.90 |
| **Invoice Total:** | **26,182.20** |

ORIGINAL

# INVOICE



INVOICE NUMBER: 9480W-IN
INVOICE DATE: 01/26/2009
ORDER NUMBER: 0068620
ORDER DATE: 01/22/2009
CUSTOMER NO: FL141
SALESPERSON: C13

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

| SOLD TO: | SHIP TO: |
|---|---|
| WEISS & WOOLRICH SOUTHERN | WEISS & WOOLRICH SOUTHERN |
| ENTERPRISES, INC. | ENTERPRISES, INC. |
| 1431 SW 30TH AVENUE | 1431 SW 30TH AVENUE |
| DEERFIELD BEACH, FL 33442 | DEERFIELD BEACH, FL 33442 |

OK.TE

| DELIVERY DATE: | PROJECT NO: FL08 101-003255 | PROJECT NAME: PALM BEACH LAKES H.S. |
|---|---|---|

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|
| | | | NET 90 |

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| /VAWF1 | | | | | | 500.00 |

WARRANTY FEES FLORIDA
WARRANTY FEE $500 LUMP SUM
20 +5+5 YEAR NDL

WWS
Company
PE06193
Voucher#

1126.001.
Job#
2/5/09
Date Ent

PO#
480000
GL#

Approved
Date

RECEIVED
FEB 0 2 2009

| | |
|---|---|
| Net Invoice: | 500.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **500.00** |

ORIGINAL



**SOPREMA**®

| | |
|---|---|
| INVOICE NUMBER: | 9539W-IN |
| INVOICE DATE: | 01/31/2009 |
| ORDER NUMBER: | 0068820 |
| ORDER DATE: | 01/30/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:        PROJECT NO:  FL09 101-004298     PROJECT NAME:     FDLRS @ BLUE LAKES ELEMENTARY

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|
| | | | NET 90 |

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| /VAWF1 | | | | | | |
| WARRANTY FEES FLORIDA | | | | | | |
| WARRANTY FEE $500 LUMP SUM | | | | | | 500.00 |
| 20 YEAR NDL | | | | | | |



| | |
|---|---|
| Net Invoice: | 500.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **500.00** |

# INVOICE



INVOICE NUMBER: 9540W-IN
INVOICE DATE: 01/31/2009
ORDER NUMBER: 0068821
ORDER DATE: 01/30/2009
CUSTOMER NO: FLI41
SALESPERSON: C13

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066   1-800-356-3521   FAX (330) 335-9504

**SOLD TO:**

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL   33442

**SHIP TO:**

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL   33442

*No Job #*
*1000-2009*
*DYTE*
*Ask Bill*

DELIVERY DATE:            PROJECT NO:  FL09 101-004297   PROJECT NAME:   SCOTT LAKE ELEM. #4881

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS<br>NET 90 | | | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | | PRICE | AMOUNT |
| /VAWF1<br>   WARRANTY FEES FLORIDA<br>WARRANTY FEE $500 LUMP SUM<br>20 YEAR NDL | | | | | | | 500.00 |



WWS
Company        PO #        Approv          01909
480000
Qty. #         Job #        Cust
PIO6327    2/12/09

RECEIVED
FEB 0 3 2009

| | |
|---|---|
| Net Invoice: | 500.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **500.00** |

ORIGINAL

# INVOICE



## SOPREMA ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

INVOICE NUMBER: 0010094-IN
INVOICE DATE: 10/31/2008
ORDER NUMBER: 0066030
ORDER DATE: 10/30/2008
CUSTOMER NO: FL141
SALESPERSON: C13

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH
CUSTOMER PICK UP

DELIVERY DATE:          PROJECT NO:  FL08101-          PROJECT NAME:  WDW TINKER BELL

| CUSTOMER P.O. 1191-7349 | SHIP VIA | F.O.B. | TERMS NET 90 |
| --- | --- | --- | --- |

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 06576 COLPHENE HR FR BLUE | ROLL | 30.00 WHSE: FL3 | 30.00 | 0.00 | 73.25 | 2,197.50 |



| | | |
| --- | --- | --- |
| WWS | 1191-7349 | 11/408 |
| Company | PO # | Approval |
| 450120 | 0191 | |
| G/L # | Job # | Code |

Voucher #  PI04367  11/12

RECEIVED
NOV 1 9 2008

| | |
| --- | --- |
| Net Invoice: | 2,197.50 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 131.85 |
| **Invoice Total:** | **2,329.35** |

ORIGINAL

# INVOICE



## SOPREMA®

REMIT TO:  PO BOX 75755, CLEVELAND, OH  44101
PHONE (330) 334-0066   1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0010314-IN |
| INVOICE DATE: | 11/11/2008 |
| ORDER NUMBER: | 0066264 |
| ORDER DATE: | 11/05/2008 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL   33442

SHIP TO:

WEISS & WOOLRICH
CUSTOMER PICKUP

DELIVERY DATE:            PROJECT NO:  FL08101-        PROJECT NAME:   STOCK

| CUSTOMER P.O.<br>7451 | SHIP VIA | F.O.B. | TERMS<br>NET 90 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 00410<br>SOPRALENE FL 180 | ROLL | 300.00<br>WHSE:  FL3 | 300.00 | 0.00 | 54.50 | 16,350.00 |



WW5        7451
Company      PO #        Approval        JW

G/L #        Job #        Code

Voucher #   PIO4476  11/17

RECEIVED
NOV 1 5 2008

| | |
|---|---|
| Net Invoice: | 16,350.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 981.00 |
| **Invoice Total:** | **17,331.00** |

ORIGINAL

# INVOICE



**SOPREMA**®

|                    |              |
|--------------------|--------------|
| INVOICE NUMBER:    | 0010313-IN   |
| INVOICE DATE:      | 11/11/2008   |
| ORDER NUMBER:      | 0066222      |
| ORDER DATE:        | 11/04/2008   |
| CUSTOMER NO:       | FL141        |
| SALESPERSON:       | CI3          |

REMIT TO:  PO BOX 75755, CLEVELAND, OH  44101
PHONE (330) 334-0066   1-800-356-3521   FAX (330) 335-9504

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL   33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL   33442

DELIVERY DATE:            PROJECT NO:  FL08101-        PROJECT NAME:   STOCK

| CUSTOMER P.O. 7417 | SHIP VIA | F.O.B. | TERMS NET 90 | | | |
|---|---|---|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 00410    SOPRALENE FL 180 | ROLL | 540.00  WHSE:  MSI | 540.00 | 0.00 | 54.50 | 29,430.00 |
| /VAFS1    FUEL SURCHARGE FLORIDA | | | | | | 527.00 |



| Company | PO # | Approval |
|---|---|---|
| *wwj* | *7417* | |

| G/L # | Job # | Code |
|---|---|---|
| Voucher # | *PI04477* | *4/7* |

NOV 1 5 2008

|                |           |
|----------------|-----------|
| Net Invoice:   | 29,957.00 |
| Less Discount: | 0.00      |
| Freight:       | 0.00      |
| Sales Tax:     | 1,765.80  |
| **Invoice Total:** | **31,722.80** |

ORIGINAL

# INVOICE



REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521 FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0010312-IN |
| INVOICE DATE: | 11/11/2008 |
| ORDER NUMBER: | 0066221 |
| ORDER DATE: | 11/04/2008 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:          PROJECT NO: FL08101-          PROJECT NAME:  STOCK

| CUSTOMER P.O. 7417 | SHIP VIA | F.O.B. | TERMS NET 90 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 00410 SOPRALENE FL 180 | ROLL | 540.00 WHSE: MSI | 540.00 | 0.00 | 54.50 | 29,430.00 |
| /VAFS1 FUEL SURCHARGE FLORIDA | | | | | | 527.00 |



Company    PO #    Approval

G/L #    Job #    Code

Voucher #    PT04478  11/17

RECEIVED
NOV 15 2008

| | |
|---|---|
| Net Invoice: | 29,957.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,765.80 |
| **Invoice Total:** | **31,722.80** |

ORIGINAL

# INVOICE



## SOPREMA®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

INVOICE NUMBER: 0010311-IN
INVOICE DATE: 11/11/2008
ORDER NUMBER: 0066218
ORDER DATE: 11/04/2008
CUSTOMER NO: FL141
SALESPERSON: C13

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:        PROJECT NO: FL08101-        PROJECT NAME:  STOCK

| CUSTOMER P.O. 7417 | SHIP VIA | F.O.B. | TERMS NET 90 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 00410 SOPRALENE FL 180 /VAFS1 | ROLL | 540.00 WHSE: MS1 | 540.00 | 0.00 | 54.50 | 29,430.00 |
| FUEL SURCHARGE FLORIDA | | | | | | 527.00 |



WWS  7417  _____  IN
Company    PO #    Approval

G/L #    Job #    Code

Voucher # 8104479 11/17

RECEIVED
NOV 1 5 2008

| | |
|---|---|
| Net Invoice: | 29.957.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,765.80 |
| **Invoice Total:** | **31,722.80** |

# INVOICE



## SOPREMA ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0010673-IN |
| INVOICE DATE: | 11/24/2008 |
| ORDER NUMBER: | 0066937 |
| ORDER DATE: | 11/19/2008 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

DELIVERY DATE:          PROJECT NO: FL08101-STOCK    PROJECT NAME:

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|
| 7479 | | | NET 90 |

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 00410 SOPRALENE FL 180 | ROLL | 540.00 WHSE: OH1 | 540.00 | 0.00 | 49.78 | 26,881.20 |
| /VAFS1 FUEL SURCHARGE FLORIDA | | | | | | 527.00 |



WWS    7479    [signature]
Company    PO #    Approval

G/L #    Job #    Code

Voucher #    PTO4841  12/2

RECEIVED
DEC 0 1 2008

| | |
|---|---|
| Net Invoice: | 27,408.20 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,612.87 |
| **Invoice Total:** | **29,021.07** |

ORIGINAL

# INVOICE



## SOPREMA ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

INVOICE NUMBER: 0010652-IN
INVOICE DATE: 11/24/2008
ORDER NUMBER: 0066210
ORDER DATE: 11/04/2008
CUSTOMER NO: FL141
SALESPERSON: C13

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

DELIVERY DATE:          PROJECT NO:  FL08101-          PROJECT NAME:  STOCK

| CUSTOMER P.O. 7450 | SHIP VIA | | F.O.B. | | TERMS NET 90 | | |
|---|---|---|---|---|---|---|---|

| ITEM NO. | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| B100 SOPRA G | | RL | 520.00 WHSE: OH9 | 520.00 | 0.00 | 30.00 | 15,600.00 |
| /VAFS1 FUEL SURCHARGE FLORIDA | | | | | | | 429.00 |

*Handwritten:*
WWS 7450
Company    PO #    Approval
G/L #    Job #    Code
Voucher #  PIO4842  12/2

RECEIVED
DEC 0 1 2008

| | |
|---|---|
| Net Invoice: | 16,029.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 936.00 |
| **Invoice Total:** | **16,965.00** |

ORIGINAL

# INVOICE



## SOPREMA®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0010653-IN |
| INVOICE DATE: | 11/24/2008 |
| ORDER NUMBER: | 0066063 |
| ORDER DATE: | 10/30/2008 |
| CUSTOMER NO: | FLI41 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

DELIVERY DATE:        PROJECT NO:  FL08101-      PROJECT NAME:  STOCK

| CUSTOMER P.O. 7419 | SHIP VIA | | F.O.B. | | TERMS NET 90 | |
|---|---|---|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| B100 | | | | | | |
| SOPRA G | RL | 520.00 | 520.00 | 0.00 | 30.00 | 15,600.00 |
| | | WHSE: OH9 | | | | |
| /VAFS1 | | | | | | |
| FUEL SURCHARGE FLORIDA | | | | | | 429.00 |

WWS    7419
Company    PO #    Approval

G/L #    Job #    Code

Voucher #    PI04843  12/2

RECEIVED
DEC 0 1 2008

| | |
|---|---|
| Net Invoice: | 16,029.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 936.00 |
| **Invoice Total:** | **16,965.00** |

# INVOICE



**SOPREMA** ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0010672-IN |
| INVOICE DATE: | 11/24/2008 |
| ORDER NUMBER: | 0066846 |
| ORDER DATE: | 11/14/2008 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

DELIVERY DATE:   1060   PROJECT NO:  FL08101-   PROJECT NAME:  STOCK

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|
| 7474 | | | NET 90 |

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 00136 | ROLL | 550.00 | 550.00 | 0.00 | 53.00 | 29,150.00 |
| SOPRABASE TG | | WHSE: OH1 | | | | |
| /VAFS1 | | | | | | |
| FUEL SURCHARGE FLORIDA | | | | | | 527.00 |



WWS   1060-7474   1 2008
Company   PO #   Approval

G/L #   Job #   Code

Voucher #   BJO4869   12/2

RECEIVED
DEC 0 1 2008

| | |
|---|---|
| Net Invoice: | 29,677.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,749.00 |
| **Invoice Total:** | **31,426.00** |

ORIGINAL

# INVOICE



**SOPREMA** ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

INVOICE NUMBER: 0010654-IN
INVOICE DATE: 11/24/2008
ORDER NUMBER: 0066186
ORDER DATE: 11/03/2008
CUSTOMER NO: FL141
SALESPERSON: C13

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

DELIVERY DATE:          PROJECT NO: FL081010-     PROJECT NAME: STOCK

CUSTOMER P.O.     SHIP VIA          F.O.B.          TERMS
7419                                                NET 90

| ITEM NO | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---------|------|---------|---------|----------|-------|--------|
| B100 SOPRA G | RL | 520.00 WHSE: OH9 | 520.00 | 0.00 | 30.00 | 15,600.00 |
| /VAFS1 FUEL SURCHARGE FLORIDA | | | | | | 429.00 |

WW5   7402

Company      PO #      Approval

G/L #      Job #      Code

Voucher #   8104902  12/3


RECEIVED
DEC 01 2008

| | |
|---|---|
| Net Invoice: | 16,029.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 936.00 |
| **Invoice Total:** | **16,965.00** |

ORIGINAL

**Soprema, Inc.**
Our Account No. **5000.00**

June 30, 2009

Check No. **780006729**
Vendor No. **SOP500**

| Invoice No. | Date | Description | Amount | Discount | Net Amount |
|---|---|---|---|---|---|
| 0013148-IN | 03/18/09 | INVENTORY | 23,116.00 | | 23,116.00 |
| 0013146-IN | 03/18/09 | INVENTORY | 23,116.00 | | 23,116.00 |
| 0013147-IN | 03/18/09 | INVENTORY | 23,116.00 | | 23,116.00 |
| 0013282-IN | 03/24/09 | Order 7498 | 23,116.00 | | 23,116.00 |
| 0013281-IN | 03/24/09 | Order 7498 | 23,116.00 | | 23,116.00 |
| 0013336-IN | 03/25/09 | Order 7498 | 28,555.07 | | 28,555.07 |
| 0013337-IN | 03/25/09 | Order 7498 | 28,555.07 | | 28,555.07 |
| 0013457-IN | 03/31/09 | Order 8533 - Materials for Flagler | 9,752.00 | | 9,752.00 |
| 10242W-IN | 06/18/09 | Warranty/ Mc Arthur Hisgh School | 500.00 | | 500.00 |
| 10243W-IN | 06/15/09 | Warranty/ Title 1 Admis Site | 500.00 | | 500.00 |
| | | | | Total | 183,442.14 |

# INVOICE



**SOPREMA** ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0013148-IN |
| INVOICE DATE: | 03/18/2009 |
| ORDER NUMBER: | 0069986 |
| ORDER DATE: | 03/10/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:           PROJECT NO: FL09101·        PROJECT NAME:   STOCK

| CUSTOMER P.O. 8618 | SHIP VIA | F.O.B. | TERMS NET 90 | | |
|---|---|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 04955 SOPRALENE FL 180 FR WHITE 3.5 /VAFS1 | ROLL | 375.00 WHSE: MS1 | 375.00 | 0.00 | 58.00 | 21,750.00 |
| FUEL SURCHARGE FLORIDA | | | | | | 61.00 |



WW5  8618

PIO7200  3/27

RECEIVED
MAR 2 · 2009

| | |
|---|---|
| Net Invoice: | 21,811.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,305.00 |
| **Invoice Total:** | **23,116.00** |

ORIGINAL

# INVOICE



**SOPREMA**®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

INVOICE NUMBER: 0013146-IN
INVOICE DATE: 03/18/2009
ORDER NUMBER: 0069882
ORDER DATE: 03/05/2009
CUSTOMER NO: FL141
SALESPERSON: CJ3

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

DELIVERY DATE:         PROJECT NO:  FL09101-      PROJECT NAME:   STOCK

| CUSTOMER P.O. 8618 | SHIP VIA | F.O.B. | TERMS NET 90 | | |
|---|---|---|---|---|---|
| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 04955 SOPRALENE FL 180 FR WHITE 3.5 /VAFS1 | ROLL | 375.00 WHSE: MS1 | 375.00 | 0.00 | 58.00 | 21,750.00 |
| FUEL SURCHARGE FLORIDA | | | | | | 61.00 |



RECEIVED
MAR 2 6 2009

Net Invoice: 21,811.00
Less Discount: 0.00
Freight: 0.00
Sales Tax: 1,305.00
**Invoice Total: 23,116.00**

ORIGINAL

# INVOICE



**SOPREMA** ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521 FAX (330) 335-9504

INVOICE NUMBER: 0013147-IN
INVOICE DATE: 03/18/2009
ORDER NUMBER: 0069987
ORDER DATE: 03/10/2009
CUSTOMER NO: FL141
SALESPERSON: C13

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:     PROJECT NO: FL09101-     PROJECT NAME: STOCK

| CUSTOMER P.O. 8618 | SHIP VIA | F.O.B. | TERMS NET 90 | | | |
|---|---|---|---|---|---|---|
| **ITEM NO.** | **UNIT** | **ORDERED** | **SHIPPED** | **BACK ORD** | **PRICE** | **AMOUNT** |
| 04955 SOPRALENE FL 180 FR WHITE 3.5 /VAFS1 | ROLL | 375.00 WHSE: MS1 | 375.00 | 0.00 | 58.00 | 21,750.00 |
| FUEL SURCHARGE FLORIDA | | | | | | 61.00 |



RECEIVED
MAR 2 6 2009

| | |
|---|---|
| Net Invoice: | 21,811.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,305.00 |
| **Invoice Total:** | **23,116.00** |

ORIGINAL

# INVOICE



| | |
|---|---|
| INVOICE NUMBER: | 0013282-IN |
| INVOICE DATE: | 03/24/2009 |
| ORDER NUMBER: | 0070334 |
| ORDER DATE: | 03/18/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066 1-800-356-3521 FAX (330) 335-9504

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

DELIVERY DATE:　　　　PROJECT NO: FL09101-　　　PROJECT NAME: STOCK

| CUSTOMER P.O. 7498 | SHIP VIA | F.O.B. | TERMS NET 90 | | | |
|---|---|---|---|---|---|---|
| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| 04955 SOPRALENE FL 180 FR WHITE 3.5 /VAFS1 | ROLL | 375.00 WHSE: MSI | 375.00 | 0.00 | 58.00 | 21,750.00 |
| FUEL SURCHARGE FLORIDA | | | | | | 61.00 |

WWS 7498 4/1/09

PIO 7236 3/30

RECEIVED MAR 2 7 2009

| | |
|---|---|
| Net Invoice: | 21,811.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,305.00 |
| **Invoice Total:** | **23,116.00** |

ORIGINAL

# INVOICE



**SOPREMA** ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

INVOICE NUMBER: 0013281-IN
INVOICE DATE: 03/24/2009
ORDER NUMBER: 0070099
ORDER DATE: 03/12/2009
CUSTOMER NO: FL141
SALESPERSON: C13

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:          PROJECT NO: FL09101-     PROJECT NAME:   STOCK

| CUSTOMER P.O. 7498 | SHIP VIA | F.O.B. | TERMS NET 90 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 04955 SOPRALENE FL 180 FR WHITE 3.5 /7241VA | ROLL | 375.00 WHSE: MS1 | 375.00 ✓ | 0.00 | ✓ 58.00 | 21,750.00 |
| FUEL SURCHARGE FLORIDA | | | | | | 61.00 |



WW6   7498

PO7237 3/30

MAR ? ? 2009

| | |
|---|---|
| Net Invoice: | 21,811.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,305.00 |
| **Invoice Total:** | **23,116.00** |

ORIGINAL

# INVOICE



## SOPREMA®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

INVOICE NUMBER: 0013336-IN
INVOICE DATE: 03/25/2009
ORDER NUMBER: 0070333
ORDER DATE: 03/18/2009
CUSTOMER NO: FL141
SALESPERSON: C13

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL   33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL   33442

DELIVERY DATE:            PROJECT NO:  FL09101-        PROJECT NAME:   STOCK

| CUSTOMER P.O. 7498 | SHIP VIA | F.O.B. | TERMS NET 90 | | | |
|---|---|---|---|---|---|---|
| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| 00473 SOPRALENE FLAM 180 2.6 /VAFS1 | ROLL | 540.00 WHSE: MS1 | 540.00 | 0.00 | 49.78 | 26,881.20 |
| FUEL SURCHARGE FLORIDA | | | | | | 61.00 |

RECEIVED
APR 0 2 2009

wwe  7498

DI07346  4/2

| | |
|---|---|
| Net Invoice: | 26,942.20 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,612.87 |
| **Invoice Total:** | **28,555.07** |

ORIGINAL

# INVOICE



## SOPREMA®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066 1-800-356-3521 FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0013337-IN |
| INVOICE DATE: | 03/25/2009 |
| ORDER NUMBER: | 0070332 |
| ORDER DATE: | 03/18/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

DELIVERY DATE:          PROJECT NO: FL09101-          PROJECT NAME: STOCK

| CUSTOMER P.O. 7498 | SHIP VIA | F.O.B. | TERMS NET 90 | | |
|---|---|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 00473 SOPRALENE FLAM 180 2.6 | ROLL | 540.00 WHSE: MS1 | 540.00 | 0.00 | 49.78 | 26,881.20 |
| VAFS1 FUEL SURCHARGE FLORIDA | | | | | | 61.00 |



WWS 7498

RECEIVED
APR 0 2 2009

| | |
|---|---|
| Net Invoice: | 26,942.20 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,612.87 |
| **Invoice Total:** | **28,555.07** |

ORIGINAL

# INVOICE



## SOPREMA®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066 1-800-356-3521 FAX (330) 335-9504

INVOICE NUMBER: 0013457-IN
INVOICE DATE: 03/31/2009
ORDER NUMBER: 0070096
ORDER DATE: 03/12/2009
CUSTOMER NO: FL141
SALESPERSON: C13

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

DELIVERY DATE:   PROJECT NO: fl09101-   PROJECT NAME: STOCK

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| CUSTOMER P.O. 8533 | SHIP VIA | F.O.B. | | TERMS NET 90 | | |
| f1038X BATTEN BAR-18 5 FT BAR | EACH | 40,000.00 WHSE: OH9 | 40,000.00 | 0.00 | 0.23 | 9,200.00 |



WWS  8533  fl1009
8533
P10745b

APPROVED
APR 0 6 2009

|  |  |
|---|---|
| Net Invoice: | 9,200.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 552.00 |
| **Invoice Total:** | **9,752.00** |

ORIGINAL

INVOICE



**SOPREMA**®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066   1-800-356-3521   FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 10242W-IN |
| INVOICE DATE: | 06/18/2009 |
| ORDER NUMBER: | 0073273 |
| ORDER DATE: | 06/15/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:          PROJECT NO:  FL09 101-004812   PROJECT NAME:  MCARTHUR HIGH SCHOOL

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS NET 90 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| VAWF1 | | | | | | |
| WARRANTY FEES FLORIDA | | | | | | |
| WARRANTY FEE $500 LUMP SUM | | | | | | 500.00 |
| 20 YEAR NDL | | | | | | |

| | |
|---|---|
| Net Invoice: | 500.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **500.00** |

ORIGINAL

# INVOICE



**SOPREMA** ®

| | |
|---|---|
| INVOICE NUMBER: | 10243W-IN |
| INVOICE DATE: | 06/18/2009 |
| ORDER NUMBER: | 0073274 |
| ORDER DATE: | 06/15/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521 FAX (330) 335-9504

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE: _____  PROJECT NO:  FL09 101-004813.  PROJECT NAME:  TITLE 1 ADMIN. SITE

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|
| | | | NET 90 |

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| VAWF1 | | | | | | 500.00 |
| WARRANTY FEES FLORIDA | | | | | | |
| WARRANTY FEE $500 LUMP SUM | | | | | | |
| 20 YEAR NDL | | | | | | |

*OK 2 Pay*
*As per Tim*
*6/24*

*Yes*
*OK TK*

WWS
Company | PO # | Approve

480000 | 1163
GL # | Job # | Code

| PIO9135 | 6/22/09

RECEIVED JUN 2 2 2009

| | |
|---|---|
| Net Invoice: | 500.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **500.00** |

ORIGINAL

**Soprema, Inc.**
Our Account No. **5000.00**

September 9, 2009

Check No.   **780007399**
Vendor No.   **SOP500**

| Invoice No. | Date | Description | Amount | Discount | Net Amount |
|---|---|---|---|---|---|
| 0014175-IN | 04/30/09 | INVENTORY | 23,162.00 | | 23,162.00 |
| 0014171-IN | 04/30/09 | INVENTORY | 23,162.00 | | 23,162.00 |
| 0014176-IN | 04/30/09 | INVENTORY | 23,162.00 | | 23,162.00 |
| 0014062-IN | 04/28/09 | INVENTORY | 28,539.07 | | 28,539.07 |
| 0014111-IN | 04/29/09 | INVENTORY | 29,299.40 | | 29,299.40 |
| 0014112-IN | 04/29/09 | INVENTORY | 29,299.40 | | 29,299.40 |
| 10548W-IN | 08/19/09 | Warranty/Rockway middle school | 500.00 | | 500.00 |
| 10547W-IN | 08/19/09 | Warranty/Western HS | 500.00 | | 500.00 |

Total   **157,623.87**

# INVOICE



**SOPREMA** ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066   1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0014175-IN |
| INVOICE DATE: | 04/30/2009 |
| ORDER NUMBER: | 0071166 |
| ORDER DATE: | 04/16/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL   33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL   33442

DELIVERY DATE:              PROJECT NO:  FL09101-         PROJECT NAME:   STOCK

| CUSTOMER P.O. 8907 | SHIP VIA | F.O.B. | | TERMS NET 90 | | |
|---|---|---|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 04955 SOPRALENE FL 180 FR WHITE 3.5 /VAFS1 | ROLL | 375.00 WHSE:  OH1 | 375.00 | 0.00 | 58.00 | 21,750.00 |
| FUEL SURCHARGE FLORIDA | | | | | | 107.00 |

WWS 8907  *is309*

PIO8052 5/4

RECEIVED
MAY 0 4 2009

| | |
|---|---|
| Net Invoice: | 21.857.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,305.00 |
| **Invoice Total:** | **23,162.00** |

ORIGINAL

# INVOICE



| | |
|---|---|
| INVOICE NUMBER: | 0014171-IN |
| INVOICE DATE: | 04/30/2009 |
| ORDER NUMBER: | 0071164 |
| ORDER DATE: | 04/16/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

REMIT TO:  PO BOX 75755, CLEVELAND, OH  44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:          PROJECT NO:  FL091-1-          PROJECT NAME:  STOCK

| CUSTOMER P.O. 8907 | SHIP VIA | F.O.B. | TERMS NET 90 | | | | |
|---|---|---|---|---|---|---|---|
| ITEM NO. | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| 04955 | | ROLL | 375.00 | 375.00 | 0.00 | 58.00 | 21,750.00 |
| SOPRALENE FL 180 FR WHITE 3.5 /VAFS1 | | | WHSE:  OH1 | | | | |
| FUEL SURCHARGE FLORIDA | | | | | | | 107.00 |

RECEIVED
MAY 0 4 2009

| | |
|---|---|
| Net Invoice: | 21,857.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,305.00 |
| **Invoice Total:** | **23,162.00** |

ORIGINAL

# INVOICE



REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0014176-IN |
| INVOICE DATE: | 04/30/2009 |
| ORDER NUMBER: | 0071165 |
| ORDER DATE: | 04/16/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

**SOLD TO:**

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

**SHIP TO:**

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL  33442

DELIVERY DATE:          PROJECT NO:  FL0910!-      PROJECT NAME:   STOCK

| CUSTOMER P.O. 8907 | SHIP VIA | F.O.B. | TERMS NET 90 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 04955 SOPRALENE FL 180 FR WHITE 3.5 /VAFS1 | ROLL | 375.00 WHSE: OH1 | 375.00 | 0.00 | 58.00 | 21,750.00 |
| FUEL SURCHARGE FLORIDA | | | | | | 107.00 |



RECEIVED
MAY 0 4 2009

| | |
|---|---|
| Net Invoice: | 21,857.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,305.00 |
| **Invoice Total:** | **23,162.00** |

ORIGINAL

# INVOICE



**SOPREMA** ®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0014062-IN |
| INVOICE DATE: | 04/28/2009 |
| ORDER NUMBER: | 0071314 |
| ORDER DATE: | 04/20/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

DELIVERY DATE:          PROJECT NO: FL091-1-          PROJECT NAME:  STOCK

| CUSTOMER P.O.
8917 | SHIP VIA | F.O.B. | TERMS
NET 90 | | |
|---|---|---|---|---|---|
| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00473
SOPRALENE FLAM 180 2.6
/VAFS1 | ROLL | 540.00
WHSE:  MS1 | 540.00 | 0.00 | 49.78 | 26,881.20 |
| FUEL SURCHARGE FLORIDA | | | | | | 45.00 |



WW° 8917 *Jusson*

PT08057 S/M

RECEIVED
MAY 0 4 2009

| | |
|---|---|
| Net Invoice: | 26.926.20 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,612.87 |
| **Invoice Total:** | **28,539.07** |

ORIGINAL

# INVOICE



INVOICE NUMBER: 0014111-IN
INVOICE DATE: 04/29/2009
ORDER NUMBER: 0071006
ORDER DATE: 04/13/2009
CUSTOMER NO: FL14!
SALESPERSON: C13

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066   1-800-356-3521  FAX (330) 335-9504

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL   33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL   33442

DELIVERY DATE:          PROJECT NO: FL09101-        PROJECT NAME:   STOCK

| CUSTOMER P.O. 8897 | SHIP VIA | F.O.B. | | TERMS NET 90 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ITEM NO. | | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
| 01729 ELASTOPHENE FL HP WHITE /VAFS1 | | ROLL | 510.00 WHSE: OH1 | 510.00 | 0.00 | 54.00 | 27,540.00 |
| FUEL SURCHARGE FLORIDA | | | | | | | 107.00 |



RECEIVED
MAY 0 4 2009

| | |
| --- | --- |
| Net Invoice: | 27,647.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,652.40 |
| **Invoice Total:** | **29,299.40** |

ORIGINAL

# INVOICE



REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066   1-800-356-3521  FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 0014112-IN |
| INVOICE DATE: | 04/29/2009 |
| ORDER NUMBER: | 0071173 |
| ORDER DATE: | 04/16/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

DELIVERY DATE:          PROJECT NO:  FL09101-          PROJECT NAME:  STOCK

| CUSTOMER P.O. 8909 | SHIP VIA | F.O.B. | TERMS NET 90 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 01729 | ROLL | 510.00 | 510.00 | 0.00 | 54.00 | 27,540.00 |
| ELASTOPHENE FL HP WHITE /VAFS1 | | WHSE: OH1 | | | | |
| FUEL SURCHARGE FLORIDA | | | | | | 107.00 |



RECEIVED
MAY 0 4 2009

| | |
|---|---|
| Net Invoice: | 27.647.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 1,652.40 |
| **Invoice Total:** | **29,299.40** |

ORIGINAL

# INVOICE



|  |  |
|---|---|
| INVOICE NUMBER: | 10548W-IN |
| INVOICE DATE: | 08/19/2009 |
| ORDER NUMBER: | 0075734 |
| ORDER DATE: | 08/14/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066  1-800-356-3521  FAX (330) 335-9504

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH, FL 33442

DELIVERY DATE:          PROJECT NO: FL09 101-004934     PROJECT NAME: ROCKWAY MIDDLE SCHOOL

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS NET 30 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| /VAWF1 | | | | | | 500.00 |

WARRANTY FEES FLORIDA
WARRANTY FEE $500 LUMP SUM
20 YEAR NDL

OK T.E

WWS  1060-143
Company          Approval
480000      ↓      440
G/L #     Job #     Code
Voucher #   PI10216  8/24



RECEIVED
AUG 2 4 2009
RECEIVED

|  |  |
|---|---|
| Net Invoice: | 500.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **500.00** |

ORIGINAL

# INVOICE



## SOPREMA®

REMIT TO: PO BOX 75755, CLEVELAND, OH 44101
PHONE (330) 334-0066   1-800-356-3521 FAX (330) 335-9504

| | |
|---|---|
| INVOICE NUMBER: | 10547W-IN |
| INVOICE DATE: | 08/19/2009 |
| ORDER NUMBER: | 0075672 |
| ORDER DATE: | 08/14/2009 |
| CUSTOMER NO: | FL141 |
| SALESPERSON: | C13 |

SOLD TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

SHIP TO:

WEISS & WOOLRICH SOUTHERN
ENTERPRISES, INC.
1431 SW 30TH AVENUE
DEERFIELD BEACH,  FL  33442

DELIVERY DATE:          PROJECT NO:  FL09 10J-005063    PROJECT NAME:   WESTERN H.S. MINI GYM

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS NET 30 |
|---|---|---|---|

| ITEM NO. | UNIT | ORDERED | SHIPPED | BACK ORD | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| WAWF1 | | | | | | 500.00 |
| WARRANTY FEES FLORIDA | | | | | | |
| WARRANTY FEE $500  LUMP SUM | | | | | | |
| 25 YEAR NDL | | | | | | |

*OK TE*

*WWS*

*480000   1206   440*

*PI 10217  8/24*



RECEIVED
AUG 2 4 2009

| | |
|---|---|
| Net Invoice: | 500.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **500.00** |

ORIGINAL